No. 04-385C
(Senior Judge Futey)

---

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

INFORMATION SYSTEMS &
NETWORKS CORPORATION,

Plaintiff,

v.

THE UNITED STATES,

Defendant.

---

# APPENDIX, VOLUME THREE,
# DEFENDANT'S MOTION TO DISMISS OR, IN THE ALTERNATIVE, MOTION FOR SUMMARY JUDGMENT

---

PETER D. KEISLER
Assistant Attorney General

DAVID M. COHEN
Director

MARK A. MELNICK
Assistant Director

DAVID B. STINSON
Trial Attorney
Commercial Litigation Branch
Civil Division
Department of Justice
Attn: Classification Unit
8th Floor, 1100 L St.
Washington, D.C. 20530
Tele: (202) 307-0290
Fax: (202) 514-8624

Attorneys for Defendant

OF COUNSEL:

GREGORY T. ALLEN
Trial Attorney
Defense Contract
Management Agency
Manassas, Virginia

July 9, 2004

## Index to Appendix

| | Page |
|---|---|
| ISN's March 6, 2003 Motion in Limine regarding Fixed Price Contracts (Fed. Cl. No. 98-663C) | 1 |
| ISN's March 6, 2003 Motion In Limine regarding PPA Interest (Fed. Cl. No. 98-663C) | 7 |
| May 14, 2003 Order (Fed. Cl. No. 98-663C) | 18 |
| November 5, 2003 Trial transcript (Fed. Cl. No. 98-663C) | 20 |
| ISN's June 10, 2003 claim for state tax costs based upon fixed-price contracts (w/o exhibits) | 23 |
| ISN's June 11, 2003 claim for state tax costs based upon loss of profit on flexibly priced contracts | 29 |
| August 12, 2003 letter from ACO requesting documentation of ISN's claim for state tax costs for its fiscal years 1985-2000 based upon negotiated fixed-price contracts | 34 |
| August 12, 2003 letter from ACO requesting documentation of ISN's claim for state tax costs for its fiscal years 1985-2000 based upon loss of profit on cost-reimbursement and time & materials contracts | 36 |
| December 16, 2003 letter from ACO notifying ISN that he would issue a decision on the two claims by March 6, 2003, and renewing his request for supporting documentation for ISN's claims | 37 |
| January 20, 2004 letter from ISN providing list of all of ISN's cost-plus-fixed-fee, time & materials, and fixed-price contracts | 39 |
| February 2, 2004 letter from ACO requesting additional supporting documentation for ISN's claims | 63 |
| February 5, 2004 letter from ISN informing ACO that ISN's claims were not based upon any specific contract terms | 65 |

SINGER & ASSOCIATES
*A Professional Corporation*

ATTORNEYS AT LAW
10411 MOTOR CITY DRIVE
SUITE 725
BETHESDA, MD 28017

TELEPHONE: (301) 469-0400
FASCIMILE: (301) 469-0403
EMAIL: NSINGER@ISNCORP.COM

VIRGINIA OFFICE
810A BULLS NECK ROAD
SUITE ONE
MCLEAN, VA 22102

January 20, 2004

VIA FEDEX

Mr. John H. Svensson
Administrative Contracting Officer
Defense Contract Management Agency
Defense Contract Management Agency Maryland
217 East Redwood Street, Suite 1800
Baltimore, Maryland 21202-5299

Re: Information Systems & Networks Corporation ("ISN"); Claims for Increased Costs on Negotiated Fixed-Priced Contracts and Loss of Profit

Dear Mr. Svensson:

This is to respond to your letter of December 16, 2003, requesting the identification of the contracts involved in each aspect of these claims including (1) the contracts upon which ISN alleges it is entitled to additional profit; (2) the contracts upon which ISN alleges it is entitled to interest under the Prompt Payment Act (PPA); and (3) the fixed-price contracts upon which ISN alleges it is entitled to state income tax costs reimbursement.

Enclosed please find the following list:

1. Total CPFF (Cost-Plus Fixed Fee) Contract for the period FY1985-2000;
2. Total Time & Materials Contract for the period FY 1985-2000; and
3. Total Fixed Price Contracts for the period FY 1988-2000.

It is our understanding that the enclosed three lists set forth the contracts upon which ISN alleges it is entitled to additional profit, the contracts upon which ISN alleges it is entitled to interest under the Prompt Payment Act, and the fixed-price contracts upon which ISN alleges it is entitled to state income tax costs.

SINGER & ASSOCIATES

*A Professional Corporation*



Please let us know if you require any additional information or documentation in connection with the issuance of your final decision.

Thank you for your continued cooperation.

Very sincerely yours,

Norman H. Singer, Esq.

Enclosures
NHS/peg

| | [illegible] AND BEFORE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL DCAA COST | | | | | | | | | | | | | |
| CPFF | | | | | | | | | | | | | |
| 1003 DC AC01-81ER31073 | | $318,312.18 | $797,078.06 | | | | | | | | | | |
| 1005 DTFA01-81-Y-20551 | 447,051.64 | $55,016.51 | $230,030.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1016 GS-00C-60030 | 1,268,052.40 | $316,040.11 | $673,363.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1017 F19628-82-C-0100 | | $101,598.00 | $1,194,205.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1026 NAS5-27486 | 745,214.60 | $624,727.00 | $681,060.02 | $13,987.33 | $13,908.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1032 1002-501024 | 414,603.73 | $12,505.31 | $516,238.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1042 DTFA01-83-Y-10544 | 113,282.54 | $73,318.00 | $664,330.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1047 SDA903-83-D-1504 | 118,416.51 | $0.00 | $674,102.41 | $675,801.74 | $704,013.22 | $491,803.62 | $126,027.47 | ($131,681.82) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1048 DTFA01-83-Y-10602 | 45,835.58 | $13,616.00 | $54,054.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1055 | 43,264.13 | $0.00 | $438.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1058 MDA903-84-C-0332 | 602,766.16 | $1,616,158.00 | $2,825,838.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1061 DAAK20-84-C-0140 | 6,350.91 | $66,670.00 | $63,563.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1062 N68335-84-D-0083 | 14,130.96 | $33,523.00 | $115,315.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1068 DASG60-85-C-0036 | | $71,669.00 | $9,703.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1072 1026-47-0330 | 11,378,648.00 | $658,721.77 | $1,364,431.81 | $72,686.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1073 1026-105009 | | $140,841.21 | $142,323.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1077 F19628-85-C-0043 | | $138,180.00 | $376,288.53 | $72,853.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1079 503BHBSC3510 | | $390,734.83 | $1,031,477.84 | $144,434.33 | $104,126.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1082 F19628-85-C-0044 | | $53,281.00 | $19,568.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1083 SC-Y EIR-0028 | | $474,729.11 | $156,373.31 | $1,350,810.57 | $1,503,375.98 | $1,453,025.91 | $449,475.94 | ($56,449.14) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1088 DTFA01-85-Y-01010 | | $64,838.00 | $250,766.01 | $330,402.30 | $238,374.31 | $0.00 | $111.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1091 85-C-00150 | | $37,236.70 | $142,944.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1092 DE-AC01-85ER35335 | | $24,934.55 | $155,257.04 | $358,438.72 | $0.00 | | | | | | | | |
| 1093 N00014-85-C-0521 | | $48,264.00 | $671,667.32 | $534,020.33 | $157,256.37 | $391,216.54 | $426,557.01 | ($55,885.19) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1102 DAAH00-85-C-0018 | | $620.66 | $734,205.76 | $640,091.37 | $436,405.35 | $631,228.23 | $34,159.76 | ($11,725.80) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1104 MDA903-86-C-0001 | | $0.00 | $1,980,460.43 | $2,468,513.00 | $34,917.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1112 273-86-C-0001 | | $0.00 | $1,264,165.70 | $2,630,713.68 | $2,536,468.98 | $2,500,023.80 | $2,835,676.33 | ($574,031.33) | ($511.41) | $0.00 | $0.00 | $0.00 | $0.00 |
| 1119 BX-1308 | | $0.00 | $146,328.42 | $587,528.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1123 DAAB10-86-C-0556 | | $0.00 | $25,136.26 | $162,611.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1125 NASW-4164 | | $0.00 | $62,318.95 | $535,756.01 | $778,169.60 | $660,073.30 | $491,502.84 | ($309,113.64) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1159 MDA903-87-C-0004 | | $0.00 | $0.00 | $236,036.63 | $772,676.16 | $512,986.02 | $44,741.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1165 P80070S001 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1175 SEC-87-0004 | | $0.00 | $0.00 | $7,837.06 | $92,647.34 | $70,838.85 | $40,531.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1178 N66604-87-D-0080 | | $0.00 | $0.00 | $0.00 | $1,058,056.66 | $1,389,204.70 | $667,604.58 | $1,283,891.73 | $1,440,842.76 | $1,408.44 | $0.00 | $0.00 | $0.00 |
| 1181 MDA903-88-C-0703 | | $0.00 | $0.00 | $0.00 | $3,101,602.80 | $234,487.24 | $57,627.38 | $188,740.57 | $191,436.80 | $50.78 | $0.00 | $0.00 | $0.00 |
| 1187 DTFA01-87-Y-01030 | | $0.00 | $0.00 | $0.00 | $365,361.81 | $864,736.60 | $1,866,194.13 | $2,430,316.80 | $1,671,695.62 | $13,636.01 | ($110,706.44) | $0.00 | $0.00 |
| 1201 NASB-17601 | | $0.00 | $0.00 | $0.00 | $251,394.32 | $404,292.33 | ($6,378.69) | $0.00 | ($17,081.30) | $2,469.03 | $0.00 | $0.00 | $0.00 |
| 1208 DTFA01-88-Y-01054 | | $0.00 | $0.00 | $0.00 | $157.63 | $26,411.80 | $14,308.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1216 3-C-00080 | | $3,466,076.56 | $3,647,369.86 | $210,246.51 | $0.00 | $15,539.40 | $0.00 | | | | | | |
| 1211 FSD-4104-SC-88-806 | | $0.00 | $0.00 | $0.00 | $84,984.63 | $992,662.37 | $1,259,926.57 | $1,078,161.16 | $5,841,524.61 | $1,671,046.54 | $1,556,098.76 | $218,461.70 | |
| 1215 88-C-00325 | | $0.00 | $0.01 | $0.00 | $346,200.61 | $151,493.50 | $192,483.35 | $529,937.06 | $2,249,436.70 | $1,110,165.64 | $96.22 | $0.00 | $0.00 |
| 1287 | | | | | | | | | | | | | |
| 1291 273-91-C-0005 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,966,118.63 | $1,870,732.51 | $1,707,316.67 | $1,691,016.32 | $5,462,474.90 | $63,451.53 |
| 1292 N00140-91-D-3173 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $119,374.61 | $506,627.74 | $334,174.01 | $618,646.03 | $350,045.29 | $74,447.85 |
| 1309 DTFA01-93-C-0065 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $741,985.30 | $1,050,831.92 | $956,970.78 | $567,188.94 |
| 1319 DTFA01-91-C-00018 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,707,532.38 | $4,641,292.61 | $4,418,754.76 | $4,643,913.56 |
| 2004 F19628-83-C-0083 | 716,604.56 | $7,724.00 | $323,001.34 | $0.00 | $276,822.61 | $10,010.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2009 DAAK70-83-C-0145 | 477,340.19 | $420,135.01 | $1,287,079.63 | $513,490.98 | $235,667.89 | $19,652.40 | $0.00 | ($67,333.20) | $0.00 | ($2,697.92) | $0.00 | $0.00 | $0.00 |
| 2010 3-C-00083 | 3,118,981.06 | $2,466,076.56 | $3,647,368.86 | $210,246.63 | $0.00 | $15,539.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2026 SUBCONT RAM88150 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $191,010.65 | $1,775,358.98 | $2,352,451.82 | $2,510,264.53 |
| 3028 36885C16 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33,528.73 | ($16.48) | $0.00 |
| 3004 GRANT 008 | | $0.00 | $0.00 | $0.00 | $0.00 | $59.00 | $140.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3015 LETTER | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,136.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOTAL CPFF | | $10,605,287.61 | $23,381,533.66 | $11,370,160.31 | $11,016,866.46 | $10,888,507.33 | $8,504,511.40 | $10,656,510.72 | $9,823,164.35 | $9,346,232.98 | $11,431,304.44 | $10,627,197.69 | $92,262,703.37 |

| | | | | CONTRACT COST LIMITATION | BOOKED COST | BILLED COST | Form 1 Withholds | EFFECTIVELY BILLED COST | COST TO CONTRACT CEILING | COST OVER CONTRACT CEILING | OWED US/(OWED GOVT) | Cost of Money | FEE | UNPAID FEE | TOTAL RETAINED BY FED GOVT | TOTAL OWED W/ CONTRACT CEILING | TOTAL OWED W/IN CONTRACT | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | $0.00 | 140,831,816.77 | 176,212,913.37 | 137,806,378.63 | 321,797.00 | 136,565,025.53 | 1,407,384.34 | 6,330,001.56 | 2,637,155.83 | 628.06 | 7,446,835.26 | 514,435.46 | 232,732.82 | 3,154,367.32 | 8,384,369.30 | |

| TOTAL DCAA COST<br>TIME & MATERIALS | FY 1984<br>AND BEFORE | FY 1985 | FY 1986 |
|---|---|---|---|
| 1021 DAHC06-82-C-0005 | | $31,063.00 | $18,098.00 |
| 1028 NAS5-27486 | | $0.00 | $0.00 |
| 1041 F33657-83-D-2010 | | $45,655.85 | $0.00 |
| 1042 DIFA01-83-4 | | $262.41 | $7,314.31 |
| 1049 AA-83-SAC-73991 | | $275,799.35 | $0.00 |
| 1059 F33657-84-0221 | | $185,293.71 | $0.00 |
| 1063 | | $413.01 | $0.00 |
| 1065 P.O.ASP-9470 | | $17,694.52 | $0.00 |
| 1069 DAAK21-84C-0121 | | $28,359.41 | $0.00 |
| 1094 P.O. N085-12288 | | $11.41 | $0.00 |
| 1095 P.O. CX-6729 | | $1,914.94 | $0.00 |
| 1098 | | $0.00 | $0.00 |
| 1102 DLA800-85-C-0010 | | $0.00 | $0.00 |
| 1107 | | $0.00 | $0.00 |
| 1110 50-SATA-6-18888 | | $0.00 | $0.00 |
| 1113 F33657-85-D-0294 | | $0.00 | $0.00 |
| 1115 F33657-85-C-0265 | | $0.00 | $0.00 |
| 1126 | | $0.00 | $0.00 |
| 1128 | | $0.00 | $0.00 |
| 1129 F33657-86-D-0085 | | $0.00 | $0.00 |
| 1137 | | $0.00 | $0.00 |
| 1138 F33657-86-D-0291 | | $0.00 | $0.00 |
| 1149 | | $0.00 | $0.00 |
| 1155 | | $0.00 | $0.00 |
| 1164 N00163-87-D-0007 | | $0.00 | $0.00 |
| 1171 | | $0.00 | $0.00 |
| 1174 50-SATA-7-18936 | | $0.00 | $0.00 |
| 1188 50-TABC-7-66051 | | $0.00 | $0.00 |
| 1195 | | $0.00 | $0.00 |
| 1198 F33600-88-C-5104 | | $0.00 | $0.00 |
| 1205 DAITF11-88-D-0011 | | $0.00 | $0.00 |
| 1207 40-3J19-8-0426 | | $0.00 | $0.00 |
| 1217 50-TABC-8-66025 | | $0.00 | $0.00 |
| 1218 F49642-88-D-0054 | | $0.00 | $0.00 |
| 1220 P.O. 38807MH | | $0.00 | $0.00 |
| 1226 P.O. DR89-047 | | $0.00 | $0.00 |
| 1228 P.O. DR89-047 | | $0.00 | $0.00 |
| 1234 F06365-89-D-0219 | | $0.00 | $0.00 |
| 1237 DAHC90-89-P-0359 | | $0.00 | $0.00 |
| 1245 P.O. 7431-050065 | | $0.00 | $0.00 |
| 1246 F30602-89-C-0187 | | $0.00 | $0.00 |
| 1248 F33600-90-C-5301 | | $0.00 | $0.00 |
| 1253 | | $0.00 | $0.00 |
| 1257 | | $0.00 | $0.00 |
| 1260 | | $0.00 | $0.00 |
| 1261 | | $0.00 | $0.00 |
| 1265 OC-G-EIR-0051 | | $0.00 | $0.00 |
| 1276 F33657-90-D-0065 | | $0.00 | $0.00 |
| 1317 | | $0.00 | $0.00 |
| 1327 AMMOTE | | $0.00 | $0.00 |
| 2003 1083-305103 | | $11.76 | $0.00 |
| 2006 DAAK21-83-C-0045 | | $15,818.14 | $0.00 |
| 2030 Services of BLS Regional Office | | $0.00 | $0.00 |
| 3052 US Treasury - Contract# 4400003325 | | $0.00 | $0.00 |
| TOTAL T&M | | $602,297.50 | $25,412.31 |

| TOTAL DCAA COST | FY 1987 | FY 1988 | FY 1989 |
|---|---|---|---|
| TIME & MATERIALS | | | |
| 1021 DAHC06-82-C-0005 | $6,245.47 | $0.00 | $0.00 |
| 1028 NAS5-27486 | $158,416.47 | $45,101.93 | $0.00 |
| 1041 F33657-83-D-2010 | $0.00 | $0.00 | $0.00 |
| 1042 DIFA01-83-4 | $0.00 | $0.00 | $0.00 |
| 1049 AA-83-SAC-73991 | $0.00 | $0.00 | $0.00 |
| 1059 F33657-84-0221 | $0.00 | $0.00 | $0.00 |
| 1063 | $0.00 | $0.00 | $0.00 |
| 1065 P.O.ASP-9470 | $0.00 | $0.00 | $0.00 |
| 1069 DAAK21-84C-0121 | $0.00 | $0.00 | $0.00 |
| 1094 P.O. N085-12288 | $0.00 | $0.00 | $0.00 |
| 1095 P.O. CX-6729 | $0.00 | $0.00 | $0.00 |
| 1098 | $3,198.76 | $0.00 | $0.00 |
| 1102 DLA800-85-C-0010 | $0.00 | $2,175.16 | $23,320.38 |
| 1107 | $91.02 | $0.00 | $0.00 |
| 1110 50-SATA-6-18888 | $85,873.03 | $200,054.17 | $34,085.04 |
| 1113 F33657-85-D-0294 | $20,010.48 | $45,599.98 | $67,012.01 |
| 1115 F33657-85-C-0265 | $618,348.87 | $1,115,536.94 | $2,242,060.26 |
| 1126 | $368,641.83 | $12,015.95 | $0.00 |
| 1128 | $12,410.93 | $0.00 | $0.00 |
| 1129 F33657-86-D-0085 | $16,587.15 | $32,057.22 | $40,930.73 |
| 1137 | $7,994.89 | $0.00 | $0.00 |
| 1138 F33657-86-D-0291 | $91,860.93 | $174,338.58 | $238,011.74 |
| 1149 | $16,324.42 | $0.00 | $0.00 |
| 1155 | $729.43 | $0.00 | $0.00 |
| 1164 N00163-87-D-0007 | $0.00 | $7,234.49 | $20,983.77 |
| 1171 | $436.09 | $0.00 | $0.00 |
| 1174 50-SATA-7-18936 | $0.00 | $0.00 | $10,250.88 |
| 1188 50-TABC-7-66051 | $0.00 | $1,083,419.03 | ($31,460.62) |
| 1195 | $0.00 | $11.82 | $0.00 |
| 1198 F33600-88-C-5104 | $0.00 | $11.82 | $0.00 |
| 1205 DAITF11-88-D-0011 | $0.00 | $101,068.10 | $457,130.27 |
| 1207 40-3J19-8-0426 | $0.00 | $1,111.06 | $22.61 |
| 1217 50-TABC-8-66035 | $0.00 | $299,518.14 | $2,273,098.26 |
| 1218 F49642-88-D-0054 | $0.00 | $0.00 | $80,119.36 |
| 1220 P.O. 38807MH | $0.00 | $0.00 | $2,636.80 |
| 1226 P.O. DR89-047 | $0.00 | $0.00 | $1,719.56 |
| 1228 P.O. DR89-047 | $0.00 | $0.00 | $0.00 |
| 1234 F06365-89-D-0219 | $0.00 | $0.00 | $10,685.70 |
| 1237 DAHC90-89-P-0359 | $0.00 | $0.00 | $4,970.11 |
| 1245 P.O. 7431-050065 | $0.00 | $0.00 | $0.00 |
| 1246 F30602-89-C-0187 | $0.00 | $0.00 | $0.00 |
| 1248 F33600-90-C-5301 | $0.00 | $0.00 | $1,379.05 |
| 1253 | $0.00 | $0.00 | $0.00 |
| 1257 | $0.00 | $0.00 | $4,960.31 |
| 1260 | $0.00 | $0.00 | $0.00 |
| 1261 | $0.00 | $0.00 | $0.00 |
| 1265 OC-G-EIR-0051 | $0.00 | $0.00 | $0.00 |
| 1276 F33657-90-D-0065 | $0.00 | $0.00 | $0.00 |
| 1317 | $0.00 | $0.00 | $0.00 |
| 1327 AMMOTE | $0.00 | $0.00 | $0.00 |
| 2003 1083-305103 | $0.00 | $0.00 | $0.00 |
| 2006 DAAK21-83-C-0045 | $0.00 | $0.00 | $0.00 |
| 2030 Services of BLS Regional O | $0.00 | $0.00 | $0.00 |
| 3052 US Treasury - Contract# 44( | $0.00 | $0.00 | $0.00 |
| TOTAL T&M | $1,407,169.77 | $3,119,254.40 | $5,481,916.22 |

| TOTAL DCAA COST | FY 1990 | FY 1991 | FY 1992 |
|---|---|---|---|
| TIME & MATERIALS | | | |
| 1021 DAHC06-82-C-0005 | $0.00 | $0.00 | $0.00 |
| 1028 NAS5-27486 | $0.00 | $0.00 | $0.00 |
| 1041 F33657-83-D-2010 | $0.00 | $0.00 | $0.00 |
| 1042 DIFA01-83-4 | $0.00 | $0.00 | $0.00 |
| 1049 AA-83-SAC-73991 | $0.00 | $0.00 | $0.00 |
| 1059 F33657-84-0221 | $0.00 | $0.00 | $0.00 |
| 1063 | $0.00 | $0.00 | $0.00 |
| 1065 P.O.ASP-9470 | $0.00 | $0.00 | $0.00 |
| 1069 DAAK21-84C-0121 | $0.00 | $0.00 | $0.00 |
| 1094 P.O. N085-12288 | $0.00 | $0.00 | $0.00 |
| 1095 P.O. CX-6729 | $0.00 | $0.00 | $0.00 |
| 1098 | $0.00 | $0.00 | $0.00 |
| 1102 DLA800-85-C-0010 | $7,941.01 | $0.00 | $0.00 |
| 1107 | $0.00 | $0.00 | $0.00 |
| 1110 50-SATA-6-18888 | $0.00 | $0.00 | $0.00 |
| 1113 F33657-85-D-0294 | $450.37 | $0.00 | $0.00 |
| 1115 F33657-85-C-0265 | ($16,551.46) | $0.00 | ($148.24) |
| 1126 | $0.00 | $0.00 | $0.00 |
| 1128 | $0.00 | $0.00 | $0.00 |
| 1129 F33657-86-D-0085 | $7,078.09 | $0.00 | $148.24 |
| 1137 | $0.00 | $0.00 | $0.00 |
| 1138 F33657-86-D-0291 | $23,697.21 | ($1.11) | $0.00 |
| 1149 | $0.00 | $0.00 | $0.00 |
| 1155 | $0.00 | $0.00 | $0.00 |
| 1164 N00163-87-D-0007 | $0.00 | $0.00 | $0.00 |
| 1171 | $0.00 | $0.00 | $0.00 |
| 1174 50-SATA-7-18936 | $0.00 | $0.00 | $0.00 |
| 1188 50-TABC-7-66051 | $24,480.23 | $4,909.60 | $0.00 |
| 1195 | $0.00 | $0.00 | $0.00 |
| 1198 F33600-88-C-5104 | $0.00 | $0.00 | $0.00 |
| 1205 DAITF11-88-D-0011 | $105,689.61 | $81,141.50 | $15,808.47 |
| 1207 40-3J19-8-0426 | $0.00 | $0.00 | $0.00 |
| 1217 50-TABC-8-66035 | $1,452,156.06 | ($24,735.15) | $67,556.31 |
| 1218 F49642-88-D-0054 | $26,775.11 | $3,916.98 | $432,620.03 |
| 1220 P.O. 38807MH | $0.00 | $0.00 | $0.00 |
| 1226 P.O. DR89-047 | $0.00 | $0.00 | $0.00 |
| 1228 P.O. DR89-047 | $2,245.03 | $0.00 | $0.00 |
| 1234 F06365-89-D-0219 | $82,287.66 | $90,103.99 | $154,428.22 |
| 1237 DAHC90-89-P-0359 | $2,310.44 | $242.86 | ($244.81) |
| 1245 P.O. 7431-050065 | $36.52 | $0.00 | $0.00 |
| 1246 F30602-89-C-0187 | $95,408.10 | $116,085.76 | $2,511.03 |
| 1248 F33600-90-C-5301 | $84,299.39 | $3,655.18 | ($633.37) |
| 1253 | ($1,405.10) | $0.00 | $0.00 |
| 1257 | $36,004.99 | $163,496.19 | $913,033.81 |
| 1260 | $83.69 | $0.00 | $0.00 |
| 1261 | $915.55 | $13.37 | $0.00 |
| 1265 OC-G-EIR-0051 | $174,170.32 | $450,646.96 | $56,317.33 |
| 1276 F33657-90-D-0065 | $0.00 | $105.83 | $0.00 |
| 1317 | $0.00 | $0.00 | $0.00 |
| 1327 AMMOTE | $0.00 | $0.00 | $0.00 |
| 2003 1083-305103 | $0.00 | $0.00 | $0.00 |
| 2006 DAAK21-83-C-0045 | $0.00 | $0.00 | $0.00 |
| 2030 Services of BLS Regional O | $0.00 | $0.00 | $0.00 |
| 3052 US Treasury - Contract# 44( | $0.00 | $0.00 | $0.00 |
| TOTAL T&M | $2,108,072.83 | $889,581.97 | $1,641,397.01 |

| TOTAL DCAA COST<br>TIME & MATERIALS | FY 1993 | FY 1994 | FY 1995 |
|---|---|---|---|
| 1021 DAHC06-82-C-0005 | $0.00 | $0.00 | $0.00 |
| 1028 NAS5-27486 | $0.00 | $0.00 | $0.00 |
| 1041 F33657-83-D-2010 | $0.00 | $0.00 | $0.00 |
| 1042 DIFA01-83-4 | $0.00 | $0.00 | $0.00 |
| 1049 AA-83-SAC-73991 | $0.00 | $0.00 | $0.00 |
| 1059 F33657-84-0221 | $0.00 | $0.00 | $0.00 |
| 1063 | $0.00 | $0.00 | $0.00 |
| 1065 P.O.ASP-9470 | $0.00 | $0.00 | $0.00 |
| 1069 DAAK21-84C-0121 | $0.00 | $0.00 | $0.00 |
| 1094 P.O. N085-12288 | $0.00 | $0.00 | $0.00 |
| 1095 P.O. CX-6729 | $0.00 | $0.00 | $0.00 |
| 1098 | $0.00 | $0.00 | $0.00 |
| 1102 DLA800-85-C-0010 | $0.00 | $0.00 | $0.00 |
| 1107 | $0.00 | $0.00 | $0.00 |
| 1110 50-SATA-6-18888 | $0.00 | $0.00 | $0.00 |
| 1113 F33657-85-D-0294 | $0.00 | $0.00 | $0.00 |
| 1115 F33657-85-C-0265 | $0.00 | $0.00 | $0.00 |
| 1126 | $0.00 | $0.00 | $0.00 |
| 1128 | $0.00 | $0.00 | $0.00 |
| 1129 F33657-86-D-0085 | $0.00 | $0.00 | $0.00 |
| 1137 | $0.00 | $0.00 | $0.00 |
| 1138 F33657-86-D-0291 | $0.00 | $0.00 | $0.00 |
| 1149 | $0.00 | $0.00 | $0.00 |
| 1155 | $0.00 | $0.00 | $0.00 |
| 1164 N00163-87-D-0007 | $0.00 | $0.00 | $0.00 |
| 1171 | $0.00 | $0.00 | $0.00 |
| 1174 50-SATA-7-18936 | $0.00 | $0.00 | $0.00 |
| 1188 50-TABC-7-66051 | $0.00 | $0.00 | $0.00 |
| 1195 | $0.00 | $0.00 | $0.00 |
| 1198 F33600-88-C-5104 | $0.00 | $0.00 | $0.00 |
| 1205 DAITF11-88-D-0011 | $208.77 | $0.00 | $0.00 |
| 1207 40-3J19-8-0426 | $0.00 | $0.00 | $0.00 |
| 1217 50-TABC-8-66035 | ($671.28) | $0.00 | $0.00 |
| 1218 F49642-88-D-0054 | ($444,331.20) | $0.00 | $0.00 |
| 1220 P.O. 38807MH | $0.00 | $0.00 | $0.00 |
| 1226 P.O. DR89-047 | $0.00 | $0.00 | $0.00 |
| 1228 P.O. DR89-047 | $0.00 | $0.00 | $0.00 |
| 1234 F06365-89-D-0219 | $379,768.48 | $0.00 | $0.00 |
| 1237 DAHC90-89-P-0359 | $251.44 | $0.00 | $0.00 |
| 1245 P.O. 7431-050065 | $0.00 | $0.00 | $0.00 |
| 1246 F30602-89-C-0187 | $4,280.27 | $0.00 | $0.00 |
| 1248 F33600-90-C-5301 | ($1.15) | $0.00 | $0.00 |
| 1253 | $0.00 | $0.00 | $0.00 |
| 1257 | $97,940.96 | $0.00 | $0.00 |
| 1260 | $0.00 | $0.00 | $0.00 |
| 1261 | $0.00 | $0.00 | $0.00 |
| 1265 OC-G-EIR-0051 | $81,411.59 | $0.00 | $0.00 |
| 1276 F33657-90-D-0065 | $693,840.46 | $0.00 | $0.00 |
| 1317 | $0.00 | $189,333.35 | $339,205.87 |
| 1327 AMMOTE | $0.00 | $0.00 | $110,009.34 |
| 2003 1083-305103 | $0.00 | $0.00 | $0.00 |
| 2006 DAAK21-83-C-0045 | $0.00 | $0.00 | $0.00 |
| 2030 Services of BLS Regional C | $0.00 | $0.00 | $0.00 |
| 3052 US Treasury - Contract# 44( | $0.00 | $0.00 | $0.00 |
| TOTAL T&M | $812,698.33 | $189,333.35 | $449,215.21 |

| TOTAL DCAA COST<br>TIME & MATERIALS | FY 1996 | FY 1997 | FY 1998 |
|---|---|---|---|
| 1021 DAHC06-82-C-0005 | $0.00 | $0.00 | $0.00 |
| 1028 NAS5-27486 | $0.00 | $0.00 | $0.00 |
| 1041 F33657-83-D-2010 | $0.00 | $0.00 | $0.00 |
| 1042 DIFA01-83-4 | $0.00 | $0.00 | $0.00 |
| 1049 AA-83-SAC-73991 | $0.00 | $0.00 | $0.00 |
| 1059 F33657-84-0221 | $0.00 | $0.00 | $0.00 |
| 1063 | $0.00 | $0.00 | $0.00 |
| 1065 P.O.ASP-9470 | $0.00 | $0.00 | $0.00 |
| 1069 DAAK21-84C-0121 | $0.00 | $0.00 | $0.00 |
| 1094 P.O. N085-12288 | $0.00 | $0.00 | $0.00 |
| 1095 P.O. CX-6729 | $0.00 | $0.00 | $0.00 |
| 1098 | $0.00 | $0.00 | $0.00 |
| 1102 DLA800-85-C-0010 | $0.00 | $0.00 | $0.00 |
| 1107 | $0.00 | $0.00 | $0.00 |
| 1110 50-SATA-6-18888 | $0.00 | $0.00 | $0.00 |
| 1113 F33657-85-D-0294 | $0.00 | $0.00 | $0.00 |
| 1115 F33657-85-C-0265 | $0.00 | $0.00 | $0.00 |
| 1126 | $0.00 | $0.00 | $0.00 |
| 1128 | $0.00 | $0.00 | $0.00 |
| 1129 F33657-86-D-0085 | $0.00 | $0.00 | $0.00 |
| 1137 | $0.00 | $0.00 | $0.00 |
| 1138 F33657-86-D-0291 | $0.00 | $0.00 | $0.00 |
| 1149 | $0.00 | $0.00 | $0.00 |
| 1155 | $0.00 | $0.00 | $0.00 |
| 1164 N00163-87-D-0007 | $0.00 | $0.00 | $0.00 |
| 1171 | $0.00 | $0.00 | $0.00 |
| 1174 50-SATA-7-18936 | $0.00 | $0.00 | $0.00 |
| 1188 50-TABC-7-66051 | $0.00 | $0.00 | $0.00 |
| 1195 | $0.00 | $0.00 | $0.00 |
| 1198 F33600-88-C-5104 | $0.00 | $0.00 | $0.00 |
| 1205 DAITF11-88-D-0011 | $0.00 | $0.00 | $0.00 |
| 1207 40-3J19-8-0426 | $0.00 | $0.00 | $0.00 |
| 1217 50-TABC-8-66035 | $0.00 | $0.00 | $0.00 |
| 1218 F49642-88-D-0054 | $0.00 | $0.00 | $0.00 |
| 1220 P.O. 38807MH | $0.00 | $0.00 | $0.00 |
| 1226 P.O. DR89-047 | $0.00 | $0.00 | $0.00 |
| 1228 P.O. DR89-047 | $0.00 | $0.00 | $0.00 |
| 1234 F06365-89-D-0219 | $0.00 | $0.00 | $0.00 |
| 1237 DAHC90-89-P-0359 | $0.00 | $0.00 | $0.00 |
| 1245 P.O. 7431-050065 | $0.00 | $0.00 | $0.00 |
| 1246 F30602-89-C-0187 | $0.00 | $0.00 | $0.00 |
| 1248 F33600-90-C-5301 | $0.00 | $0.00 | $0.00 |
| 1253 | $0.00 | $0.00 | $0.00 |
| 1257 | $0.00 | $0.00 | $0.00 |
| 1260 | $0.00 | $0.00 | $0.00 |
| 1261 | $0.00 | $0.00 | $0.00 |
| 1265 OC-G-EIR-0051 | $0.00 | $0.00 | $0.00 |
| 1276 F33657-90-D-0065 | ($1,055.52) | $0.00 | $0.00 |
| 1317 | $351,136.32 | $122,513.29 | $0.00 |
| 1327 AMMOTE | $657,247.68 | $1,103,178.00 | $358,312.89 |
| 2003 1083-305103 | $0.00 | $0.00 | $0.00 |
| 2006 DAAK21-83-C-0045 | $0.00 | $0.00 | $0.00 |
| 2030 Services of BLS Regional O | $7,493.02 | $0.00 | $0.00 |
| 3052 US Treasury - Contract# 44( | $0.00 | $0.00 | $186,076.70 |
| TOTAL T&M | $1,014,821.49 | $1,225,691.29 | $544,389.59 |

| TOTAL DCAA COST<br>TIME & MATERIALS | FY 1999 | FY 2000 |
|---|---|---|
| 1021 DAHC06-82-C-0005 | $0.00 | $0.00 |
| 1028 NAS5-27486 | $0.00 | $0.00 |
| 1041 F33657-83-D-2010 | $0.00 | $0.00 |
| 1042 DIFA01-83-4 | $0.00 | $0.00 |
| 1049 AA-83-SAC-73991 | $0.00 | $0.00 |
| 1059 F33657-84-0221 | $0.00 | $0.00 |
| 1063 | $0.00 | $0.00 |
| 1065 P.O.ASP-9470 | $0.00 | $0.00 |
| 1069 DAAK21-84C-0121 | $0.00 | $0.00 |
| 1094 P.O. N085-12288 | $0.00 | $0.00 |
| 1095 P.O. CX-6729 | $0.00 | $0.00 |
| 1098 | $0.00 | $0.00 |
| 1102 DLA800-85-C-0010 | $0.00 | $0.00 |
| 1107 | $0.00 | $0.00 |
| 1110 50-SATA-6-18888 | $0.00 | $0.00 |
| 1113 F33657-85-D-0294 | $0.00 | $0.00 |
| 1115 F33657-85-C-0265 | $0.00 | $0.00 |
| 1126 | $0.00 | $0.00 |
| 1128 | $0.00 | $0.00 |
| 1129 F33657-86-D-0085 | $0.00 | $0.00 |
| 1137 | $0.00 | $0.00 |
| 1138 F33657-86-D-0291 | $0.00 | $0.00 |
| 1149 | $0.00 | $0.00 |
| 1155 | $0.00 | $0.00 |
| 1164 N00163-87-D-0007 | $0.00 | $0.00 |
| 1171 | $0.00 | $0.00 |
| 1174 50-SATA-7-18936 | $0.00 | $0.00 |
| 1188 50-TABC-7-66051 | $0.00 | $0.00 |
| 1195 | $0.00 | $0.00 |
| 1198 F33600-88-C-5104 | $0.00 | $0.00 |
| 1205 DAITF11-88-D-0011 | $0.00 | $0.00 |
| 1207 40-3J19-8-0426 | $0.00 | $0.00 |
| 1217 50-TABC-8-66035 | $0.00 | $0.00 |
| 1218 F49642-88-D-0054 | $0.00 | $0.00 |
| 1220 P.O. 38807MH | $0.00 | $0.00 |
| 1226 P.O. DR89-047 | $0.00 | $0.00 |
| 1228 P.O. DR89-047 | $0.00 | $0.00 |
| 1234 F06365-89-D-0219 | $0.00 | $0.00 |
| 1237 DAHC90-89-P-0359 | $0.00 | $0.00 |
| 1245 P.O. 7431-050065 | $0.00 | $0.00 |
| 1246 F30602-89-C-0187 | $0.00 | $0.00 |
| 1248 F33600-90-C-5301 | $0.00 | $0.00 |
| 1253 | $0.00 | $0.00 |
| 1257 | $0.00 | $0.00 |
| 1260 | $0.00 | $0.00 |
| 1261 | $0.00 | $0.00 |
| 1265 OC-G-EIR-0051 | $0.00 | $0.00 |
| 1276 F33657-90-D-0065 | $0.00 | $0.00 |
| 1317 | $0.00 | $0.00 |
| 1327 AMMOTE | $58,306.12 | $0.00 |
| 2003 1083-305103 | $0.00 | $0.00 |
| 2006 DAAK21-83-C-0045 | $0.00 | $0.00 |
| 2030 Services of BLS Regional O | $0.00 | $0.00 |
| 3052 US Treasury - Contract# 44( | $12,817.18 | $0.00 |
| TOTAL T&M | $71,123.30 | $0.00 |

| G&A RATE EXPENSE | | FY 1985 | FY 1986 | FY 1987 | FY 1988 | FY 1989 | FY 1990 | FY 1991 | FY 1992 | FY 1993 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | $ 5,037,414.98 | $ 1,515,024.36 | $ 2,736,790.28 | $ (5,644.13) | $ 102,205.06 | $ 221,159.15 |
| 1025 NRC-25-82-318 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1044 EDSFSD-83-SC-015 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1045 F19628-83-C-0177 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1047 MDA908-83-G-1504 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1059 F33657-84-C-0221 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1060 F19628-84-C-0156 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1066 TIR84-0186 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1067 F33606-84-C-0047 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1068 F33657-84-C-0345 | | | | | $ 1,203.70 | $ - | $ - | $ - | $ - | $ - |
| 1070 F41621-84-C-5011 | | | | | $ 356.39 | $ - | $ - | $ - | $ - | $ - |
| 1071 F41621-84-C-5008 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1073 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1075 GSA RA-01082-003 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1076 F41621-85-C-5003 | | | | | $ 116,160.63 | $ 161,537.82 | $ 1,797.07 | $ - | $ - | $ - |
| 1078 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1080 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1081 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1083 5C-Y-EIR-0028 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1084 | | | | | $ 487,504.49 | $ 151,366.07 | $ 48,672.20 | $ (12,407.17) | $ 882.07 | $ 65.1[illegible] |
| 1085 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1086 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1087 NRC-25-85-328 | | | | | $ - | $ - | $ 21.47 | $ - | $ - | $ - |
| 1089 N60921-85-M-3809 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1090 F41621-85-M5267 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1093 N00024-85-C-6258 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1096 F41621-85-C-5008 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1097 F41621-85-D-7002 | | | | | $ 249,828.61 | $ 227,077.67 | $ 92,953.78 | $ 10,375.11 | $ - | $ - |
| 1098 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1101 DAAL01-85-M-0220 | | | | | $ 175,594.26 | $ - | $ 33,064.06 | $ (3,343.44) | $ 52,663.97 | $ (37,483.20) |
| 1102 DLAH00-85-C-0010 | | | | | $ - | $ 1,797.85 | $ - | $ - | $ - | $ - |
| 1103 DAAL02-85-C-0172 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1105 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1106 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1108 54-3142-5-053 | | | | | $ 38,825.11 | $ 15,423.30 | $ 6,558.03 | $ - | $ - | $ - |
| 1109 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1110 N66032-86-D-0005 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1112 273-86-C-0002 | | | | | $ 44,235.72 | $ - | $ (1,983.63) | $ (5,251.36) | $ - | $ - |
| 1113 F336657-85-D-0294 | | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1114 DAKF49-86-5-0036 | | | | | $ - | $ - | $ 22,307.04 | $ - | $ - | $ - |

| | FY 1985 | FY 1986 | FY 1987 | FY 1988 | FY 1989 | FY 1990 | FY 1991 | FY 1992 | FY 1993 |
|---|---|---|---|---|---|---|---|---|---|
| 1115 F33657-86-D-0285 | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1116 | | | | $ - | $ - | $ 182.77 | $ - | $ - | $ - |
| 1118 N66032-86-D-0005 | | | | $ 29,987.42 | $ 4,670.85 | $ - | $ - | $ - | $ - |
| 1120 | | | | $ 20,474.30 | $ - | $ (9.78) | $ - | $ - | $ - |
| 1121 F33600-86-C-7000 | | | | $ 27,687.60 | $ - | $ - | $ (102.99) | $ - | $ - |
| 1124 | | | | $ 75,391.04 | $ - | $ (13.35) | $ - | $ - | $ - |
| 1125 NASW-4164 | | | | $ - | $ - | $ - | $ (9.66) | $ - | $ - |
| 1129 F33657-86-D-0285 | | | | $ - | $ - | $ 10,809.91 | $ - | $ - | $ - |
| 1132 | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1133 | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1134 | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1135 | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1136 | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1138 F33657-86-D-0291 (BASIC) | | | | $ 8,557.26 | $ - | $ - | $ - | $ - | $ - |
| 1141 263-86-C-0223 | | | | $ 59.88 | $ - | $ - | $ - | $ - | $ - |
| 1142 | | | | $ 1,008.40 | $ - | $ (4.50) | $ - | $ - | $ - |
| 1143 | | | | $ 1,783.92 | $ 48.53 | $ - | $ - | $ - | $ - |
| 1144 OS-86-1280 | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1147 53-3142-6-044 | | | | $ 192.30 | $ 146.96 | $ - | $ - | $ - | $ - |
| 1153 1026-785155 | | | | $ 3,979.74 | $ - | $ - | $ (17.88) | $ - | $ - |
| 1157 F41621-87-D-7002 | | | | $ 31,538.34 | $ 30,776.69 | $ 38,798.66 | $ 458.41 | $ - | $ - |
| 1159 MDA903-87-C-0004 | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1162 F33657-87-D-0020 | | | | $ 32,428.23 | $ - | $ - | $ (54.12) | $ - | $ - |
| 1163 NAS3-25112 | | | | $ 1,865.42 | $ - | $ 1,040.27 | $ 485.74 | $ - | $ - |
| 1164 N00163-87-D-0007 | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1167 F33600-87-C-5037 | | | | $ 1,461.69 | $ - | $ (21.74) | $ - | $ - | $ - |
| 1170 DAKF49-87-D-0015 | | | | $ 35,801.42 | $ - | $ - | $ - | $ - | $ - |
| 1172 DTRS-57-87-C-00051 | | | | $ 6,001.10 | $ 14.00 | $ (21.19) | $ - | $ - | $ - |
| 1174 50-SATA-7-18936 | | | | $ 23,378.45 | $ 1,786.10 | $ - | $ - | $ - | $ - |
| 1175 SEC-87-0008 | | | | $ 3,346.65 | $ - | $ - | $ (357.60) | $ - | $ - |
| 1179 N66604-87-D-0098 | | | | $ 2,192.67 | $ - | $ (4.19) | $ - | $ - | $ - |
| 1181 DAEA18-87-C-0119 | | | | $ 13,708.62 | $ - | $ - | $ - | $ - | $ - |
| 1182 DAAA21-87-C-0292 | | | | $ 28,701.84 | $ - | $ 88.51 | $ (37.67) | $ (117.47) | $ - |
| 1183 DABT56-87-C-0040 | | | | $ 3,396.49 | $ - | $ (0.64) | $ - | $ - | $ - |
| 1186 DAKF01-87-C-0080 | | | | $ 2,135.26 | $ - | $ - | $ 1.07 | $ - | $ (24.99) |
| 1187 DTFA01-87-Y-01070 | | | | $ (586.86) | $ - | $ (63.95) | $ - | $ - | $ - |
| 1196 N00612-88-C-0185 | | | | $ 21,243.73 | $ 54,766.14 | $ 58,242.59 | $ 27,422.58 | $ 11,147.65 | $ 967.02 |
| 1197 DAEA08-88-C-0012 | | | | $ 3,712.88 | $ 112.13 | $ 4,949.97 | $ - | $ - | $ - |
| 1198 F33600-88-C-5104 | | | | $ 10,131.27 | $ - | $ (19.17) | $ - | $ (197.80) | $ - |
| 1200 DTFA01-88-P-01024 | | | | $ 354.55 | $ - | $ - | $ - | $ - | $ - |
| 1202 1Z202SET | | | | $ 9,153.69 | $ 29,207.83 | $ 54,624.63 | $ - | $ - | $ - |

| | FY 1985 | FY 1986 | FY 1987 | FY 1988 | FY 1989 | FY 1990 | FY 1991 | FY 1992 | FY 1993 |
|---|---|---|---|---|---|---|---|---|---|
| 1205 DAKF11-88-D-0011 | | | | $ 309,107.08 | $ - | $ 197,193.69 | $ 16,083.54 | $ 69,384.13 | $ (21,379.[illegible]) |
| 1208 40-3142-8-05716 | | | | $ 13,561.49 | $ - | $ (27.44) | $ (48.63) | $ - | $ - |
| 1209 DTFA01-881Y-01054 | | | | $ 6,005.87 | $ - | $ - | $ - | $ (151.07) | $ (602.69) |
| 1210 KINNEY CO. JAIL | | | | $ 1,067.62 | $ - | $ - | $ - | $ - | $ - |
| 1211 FSD-4404-SC-88 005 | | | | $ 1,137.37 | $ - | $ (44.13) | $ - | $ - | $ - |
| 1212 N00612-88-C-0446 | | | | $ 62,666.93 | $ 7,482.13 | $ 95,215.36 | $ (883.03) | $ - | $ - |
| 1213 263-MD-826537.1 | | | | $ 422.43 | $ 1,514.56 | $ - | $ - | $ - | $ - |
| 1215 F33600-89-C-5201 | | | | $ - | $ 22,803.15 | $ 832.59 | $ - | $ 15.86 | $ - |
| 1216 88-C-00225 | | | | $ 410.20 | $ - | $ - | $ - | $ - | $ - |
| 1217 50-YABC-8-66035 | | | | $ - | $ - | $ 16,547.80 | $ - | $ - | $ - |
| 1218 F49642-88-D-0054 | | | | $ 25,962.02 | $ 53,500.94 | $ 55,380.66 | $ 3,129.18 | $ - | $ 345.55 |
| 1222 P.O. 318767-QZ | | | | $ - | $ 1,165.07 | $ - | $ - | $ - | $ - |
| 1223 DAEA180-88-C-0109 | | | | $ - | $ 8,529.43 | $ 9,224.84 | $ 2,289.20 | $ - | $ - |
| 1226 DTFA01-89-P-01045 | | | | $ - | $ - | $ (82.16) | $ (52.57) | $ 72.17 | $ 69.71 |
| 1227 NOO183-89-M-0225 | | | | $ - | $ 712.90 | $ 55,427.19 | $ - | $ - | $ - |
| 1228 P.O. DR89-0047 | | | | $ - | $ - | $ 154,366.17 | $ 1,676.31 | $ 3,425.18 | $ 3,004.08 |
| 1229 MDA903-89-D-0021 | | | | $ - | $ 21,913.45 | $ 63,948.13 | $ 42,945.73 | $ 63,599.97 | $ 38,073.30 |
| 1231 N63285-89-M-0388 | | | | $ - | $ 12.70 | $ 22,240.13 | $ 47,848.07 | $ 125,434.58 | $ 22,754.93 |
| 1232 N00183-89-M-0247 | | | | $ - | $ 1,415.38 | $ - | $ - | $ - | $ - |
| 1233 263-MD-919600 | | | | $ - | $ 922.77 | $ 6,847.38 | $ 174.51 | $ - | $ - |
| 1234 FO8635-89-D-0219 | | | | $ - | $ - | $ 5,951.57 | $ (379.06) | $ 541.50 | $ - |
| 1235 N00612-89-C-0442 | | | | $ - | $ - | $ 1,251.23 | $ - | $ - | $ - |
| 1236 F30602-89-C-0012 | | | | $ - | $ 103.56 | $ 2,385.23 | $ 4,766.21 | $ 16,561.71 | $ 20,743.17 |
| 1240 PO 40-3142-9-05228 | | | | $ - | $ 11.28 | $ 286.82 | $ - | $ - | $ - |
| 1241 DAAA08-89-C-0157 | | | | $ - | $ - | $ 94,647.68 | $ 181,946.34 | $ 143,546.23 | $ 68,383.77 |
| 1242 PO M00189-89-P-BR72 | | | | $ - | $ - | $ 10,845.28 | $ 391.10 | $ 85.08 | $ 49.48 |
| 1245 P.O. 7431-050065 | | | | $ - | $ - | $ 7,575.53 | $ 26.94 | $ - | $ - |
| 1246 F30602-89-C-0187 | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1247 N00612-89-C-0464 | | | | $ - | $ - | $ 23,381.69 | $ 71,363.76 | $ 43,266.15 | $ 53,703.30 |
| 1248 F33600-90-C-5301 | | | | $ - | $ - | $ 30,652.16 | $ 450.34 | $ - | $ - |
| 1250 DAEA08-89-C-0017 | | | | $ - | $ - | $ 6,953.37 | $ - | $ - | $ - |
| 1251 DTOS59-89-P-00441 | | | | $ - | $ - | $ 233.61 | $ - | $ - | $ - |
| 1252 F33600-90-C-5306 | | | | $ - | $ - | $ 8,666.29 | $ 87.02 | $ 55.37 | $ 60.33 |
| 1253 467-MZ 901011 | | | | $ - | $ - | $ 37,574.72 | $ 2,777.00 | $ 473.49 | $ - |
| 1254 N63285-90-M-0009 | | | | $ - | $ - | $ 6,635.15 | $ - | $ - | $ - |
| 1256 MDA903-89-M-1139 | | | | $ - | $ - | $ 29,249.30 | $ 27,911.40 | $ 67,634.92 | $ 55,400.83 |
| 1257 DAHC90-89-P-0359 | | | | $ - | $ - | $ - | $ 47,872.63 | $ 52,911.67 | $ 57,380.04 |
| 1258 N63285-90-M-0088 | | | | $ - | $ - | $ 255.77 | $ - | $ - | $ - |
| 1259 DCA100-90-C-0027 | | | | $ - | $ - | $ 22,770.84 | $ 48,962.70 | $ 40,318.78 | $ 49,603.61 |
| 1260 RFP 906809 | | | | $ - | $ - | $ 2.70 | $ - | $ - | $ - |
| 1261 ORDINANCE #70898 | | | | $ - | $ - | $ 191.08 | $ 62.22 | $ - | $ - |

| | FY 1985 | FY 1986 | FY 1987 | FY 1988 | FY 1989 | FY 1990 | FY 1991 | FY 1992 | FY 1993 |
|---|---|---|---|---|---|---|---|---|---|
| 1262 F41622-90-C-0016 | | | | $ - | $ - | $ 6,029.58 | $ 1,285.87 | $ - | $ - |
| 1263 N66604 90-C-7006 | | | | $ - | $ - | $ 4,383.39 | $ - | $ - | $ - |
| 1264 DCA200 90-C-0017 | | | | $ - | $ - | $ 44,324.41 | $ 43,000.97 | $ 12,478.50 | $ 6,002.16 |
| 1265 OC-G-EIR-0051 | | | | $ - | $ - | $ 4,691.25 | $ 176,384.10 | $ 248,880.63 | $ 7,738.[illegible] |
| 1267 N63285-90-M-0225 | | | | $ - | $ - | $ - | $ - | $ - | $ 7,698.[illegible] |
| 1268 F33601 90-PC-771 | | | | $ - | $ - | $ 13,226.81 | $ 438,973.55 | $ 40,913.24 | $ 56,934.[illegible] |
| 1269 N63285-90-M-0280 | | | | $ - | $ - | $ 111.53 | $ 27.30 | $ - | $ - |
| 1270 PO 90 PO-0564 | | | | $ - | $ - | $ 194.07 | $ 2,535.98 | $ 5,995.85 | $ 103.[illegible] |
| 1272 PO 90-PO-0579 | | | | $ - | $ - | $ 338.12 | $ 1,497.75 | $ - | $ - |
| 1273 PO 1 90-2998-000 | | | | $ - | $ - | $ - | $ 40,252.89 | $ 1,481.22 | $ 1,808.[illegible] |
| 1275 SDI084-90-C-0021 | | | | $ - | $ - | $ 7,498.12 | $ 40,337.17 | $ 10,013.38 | $ 150.52 |
| 1276 F33657-90-D-0065 | | | | $ - | $ - | $ 91.31 | $ 29,687.80 | $ 41,780.90 | $ 4,972.6[illegible] |
| 1277 GS00K90AJD0040 | | | | $ - | $ - | $ - | $ 3,618.32 | $ - | $ - |
| 1278 N00039-90-C-0262 | | | | $ - | $ - | $ 2,887.44 | $ 67,722.28 | $ 61,591.39 | $ 16,358.89 |
| 1280 P.O. 263-MD-032800 | | | | $ - | $ - | $ - | $ 1,323.51 | $ 1,107.56 | $ 57.21 |
| 1281 F33600-90-C-5337 | | | | $ - | $ - | $ 1,164.47 | $ 20,405.76 | $ 11,627.29 | $ 820.6[illegible] |
| 1282 F33600-90-C-5336 | | | | $ - | $ - | $ 1,030.46 | $ 24,251.17 | $ 2,668.92 | $ 4.1[illegible] |
| 1283 F33600-90-C-0378 | | | | $ - | $ - | $ - | $ 19,987.72 | $ 84,785.16 | $ 95,401.6[illegible] |
| 1284 PO IR90 04709.00 | | | | $ - | $ - | $ - | $ 387.66 | $ 1,496.95 | $ - |
| 1285 68-WO-0040 | | | | $ - | $ - | $ - | $ - | $ 43.28 | $ - |
| 1286 1401 0001-90-C-28 | | | | $ - | $ - | $ - | $ 3,501.21 | $ 134.64 | $ - |
| 1287 DTFA01-90-Y-01047 | | | | $ - | $ - | $ - | $ - | $ 10,160.76 | $ - |
| 1288 RISK FUNDING | | | | $ - | $ - | $ - | $ 25,672.50 | $ 2,964.46 | $ (111.30) |
| 1289 F33600-91-C-5424 | | | | $ - | $ - | $ - | $ 11,423.44 | $ 11,442.80 | $ 157.86 |
| 1290 PO 263-MD-034325 | | | | $ - | $ - | $ - | $ 274.42 | $ 1,019.17 | $ 12,221.00 |
| 1291 | | | | $ - | $ - | $ - | $ - | $ 4,116.67 | $ 2,859.74 |
| 1294 P.O.DR-91-0521 | | | | $ - | $ - | $ - | $ - | $ - | $ 14,223.56 |
| 1295 91-R-6338 | | | | $ - | $ - | $ - | $ - | $ - | $ 0.49 |
| 1296 | | | | $ - | $ - | $ - | $ - | $ - | $ 311.87 |
| 1297 12-NS-FC-91 | | | | $ - | $ - | $ - | $ 2,276.26 | $ 1,556.48 | $ 17,790.80 |
| 1298 20388.002 | | | | $ - | $ - | $ - | $ 15,951.03 | $ 61,852.26 | $ 56,398.47 |
| 1302 HA1201 868 | | | | $ - | $ - | $ - | $ - | $ 1,747.16 | $ 303.98 |
| 1303 DAKF11-92-P-0915 | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1304 F33600-92-C-0153 | | | | $ - | $ - | $ - | $ - | $ 7,411.05 | $ 0.88 |
| 1305 PO 263-MD-231997 | | | | $ - | $ - | $ - | $ - | $ 190.87 | $ 377.29 |
| 1306 DTFA05-92-C-72031 | | | | $ - | $ - | $ - | $ - | $ 113.03 | $ 398.66 |
| 1307 F33657-92-C-3000 | | | | $ - | $ - | $ - | $ - | $ 1,643.07 | $ 73,373.38 |
| 1308 F33657-93-C-3001 | | | | $ - | $ - | $ - | $ - | $ - | $ 82,956.53 |
| 1311 P.O.F41691931882 | | | | $ - | $ - | $ - | $ - | $ - | $ 24.24 |
| 1312 F41691-93-M-0893 | | | | $ - | $ - | $ - | $ - | $ - | $ 136.41 |
| 1313 01313 | | | | $ - | $ - | $ - | $ - | $ - | $ 6,862.80 |

| | FY 1985 | FY 1986 | FY 1987 | FY 1988 | FY 1989 | FY 1990 | FY 1991 | FY 1992 | FY 1993 |
|---|---|---|---|---|---|---|---|---|---|
| 1314 F4169193M1309 | | | | $ - | $ - | $ - | $ - | $ - | $ 127[illegible] |
| 1315 F41691-93-M-1558 | | | | $ - | $ - | $ - | $ - | $ 126.87 | $ - |
| 1316 F33657-94-C-3011 | | | | $ - | $ - | $ - | $ - | $ 247.16 | $ - |
| 1318 F41691-94-M-0883 | | | | $ - | $ - | $ - | $ - | $ 10.35 | $ - |
| 1319 N00600-94-C-0389 | | | | $ - | $ - | $ - | $ - | $ 2.02 | $ 10.1[illegible] |
| 1320 F33600-94-M-2529 | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1321 F3461294P2866 | | | | $ - | $ - | $ - | $ - | $ 35,034.99 | $ - |
| 1322 F33657-95-C-3010 | | | | $ - | $ 1,257,556.29 | $ - | $ - | $ 1,572.35 | $ 2,913.0[illegible] |
| 1328 N00189-95-C-0098 | | | | $ - | $ - | $ - | $ - | $ - | $ 130,158.0[illegible] |
| 1329 F34608-95-D-0005 | | | | $ 1,272,552.39 | $ 1,408,922.36 | $ 923,134.86 | $ 956,685.97 | $ 1,008,278.21 | $ 511,925.1[illegible] |
| 1330 | | | | $ 497,976.41 | $ 151,366.07 | $ 310,342.65 | $ (601.13) | $ 21,587.06 | $ 31,225.1[illegible] |
| 1332 | | | | $ 552,604.42 | $ 168,167.70 | $ 350,035.48 | $ (672.78) | $ 24,488.36 | $ 36,358.5[illegible] |
| 1334 | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1335 | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1336 | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1338 | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 2007 NA-83-SAC-00099 | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 2015 P.O. #NPRD08180 | | | | $ - | $ - | $ - | $ - | $ 96.98 | $ - |
| 2016 SUB. 59568 | | | | $ - | $ - | $ - | $ 641.88 | $ - | $ - |
| 2019 P.O. T215612345 | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 2020 CONSULTING AGREEMENT | | | | $ - | $ - | $ - | $ - | $ 319.03 | $ - |
| 2021 PO #DRH395844 | | | | $ 132.05 | $ - | $ - | $ - | $ 153.50 | $ - |
| 2022 SUBCONT #SCO16242 | | | | $ 39.10 | $ - | $ - | $ - | $ - | $ - |
| 2023 PO #11071 | | | | $ - | $ - | $ - | $ - | $ 370.25 | $ - |
| 2024 PO#11367 | | | | $ - | $ - | $ - | $ - | $ 101.72 | $ 259.61 |
| 2029 F33620-92-G-5529 | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 2033 | | | | $ 12,742.82 | $ 17,930.70 | $ 229.85 | $ - | $ - | $ - |
| 3024 419980-92-B-0138 | | | | $ - | $ - | $ - | $ - | $ 6,340.22 | $ 10,251.33 |
| 3025 BOARD AGENCY #91-3 | | | | $ - | $ - | $ - | $ - | $ 1,707.79 | $ 549.62 |
| 3026 0395-92-BO1-14R | | | | $ - | $ - | $ - | $ - | $ - | $ 11,149.81 |
| TOTAL GFFP LABOR | | | | $ 4,269,184.40 | $ 3,802,762.39 | $ 3,008,262.85 | $ 2,443,394.53 | $ 2,421,207.68 | $ 1,512,381.52 |
| TIME & MATERIALS | | | | | | | | | |
| 1021 DAGC06-82-C-0005 | | | | $ - | $ - | $ - | $ - | $ - | - |
| 1028 NAS5-27486 | | | | $ 3,556.99 | $ - | $ 2.75 | $ - | $ - | - |
| 1041 F33657-83-D-2010 | | | | $ - | $ - | $ - | $ - | $ - | - |
| 1049 AA-83-SAC-73991 | | | | $ - | $ - | $ - | $ - | $ - | - |
| 1053 N00600-83-D-096 | | | | $ - | $ - | $ - | $ - | $ - | - |
| 1059 F33657-84-0221 | | | | $ 27,406.20 | $ 25,205.62 | $ 11,888.79 | $ 1,236.71 | $ - | - |
| 1063 | | | | $ - | $ - | $ - | $ - | $ - | - |

| | | FY 1985 | FY 1986 | FY 1987 | FY 1988 | FY 1989 | FY 1990 | FY 1991 | FY 1992 | FY 1993 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1065 | PO SP 9470 | | | | $ 19,262.69 | $ - | $ 4,228.89 | $ (398.54) | $ 7,078.04 | $ (6,162.[illegible]) |
| 1069 | DAAK21-84C-0121 | | | | $ - | $ 199.56 | $ - | $ - | $ - | $ - |
| 1094 | PO N085-12288 | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1095 | PO CX 6729 | | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1102 | DLAH00-85-C-0010 | | | | $ 1,422.46 | $ 7,026.70 | $ 783.18 | $ - | $ - | $ - |
| 1110 | 50-SATA-6-188888 | | | | $ 17,661.32 | $ 12,010.90 | $ 838.77 | $ - | $ - | $ - |
| 1113 | F33657-85-D-0294 | | | | $ 23,817.91 | $ 30,633.84 | $ - | $ - | $ 2,450.66 | $ - |
| 1115 | F33657-85-C-0265 | | | | $ 106,720.18 | $ 55,439.61 | $ - | $ - | $ - | $ - |
| 1126 | DAAB07-86-D-A030 | | | | $ 10,032.78 | $ - | $ (253.71) | $ (625.96) | $ - | $ - |
| 1129 | F33657-86-D-0085 | | | | $ 15,192.40 | $ 10,864.31 | $ 1,919.74 | $ - | $ - | $ - |
| 1138 | F33657-86-D-0291 (BASIC) | | | | $ 66,021.09 | $ 141,024.68 | $ 44,328.29 | $ - | $ - | $ - |
| 1164 | N00163-87-D-0007 | | | | $ 104,556.52 | $ 111,253.59 | $ 96,634.17 | $ 96.21 | $ - | $ - |
| 1174 | 50-SATA-7-18936 | | | | $ 1,172.10 | $ 4,013.20 | $ 23.38 | $ - | $ - | $ - |
| 1185 | 1026-885001 | | | | $ 4,838.94 | $ 518.46 | $ - | $ - | $ - | $ - |
| 1188 | 50-YABC-7-66051 | | | | $ 41,384.49 | $ 13,702.88 | $ (1.25) | $ (12.28) | $ - | $ - |
| 1195 | 1026-850157 | | | | $ 4,490.40 | $ - | $ - | $ - | $ - | $ - |
| 1198 | F33600-88-C-5104 | | | | $ 9,174.63 | $ - | $ (1.71) | $ (1.15) | $ 197.80 | $ - |
| 1199 | 1026-885159 | | | | $ 839.47 | $ - | $ - | $ - | $ - | $ - |
| 1205 | DAKF11-88-D-0011 | | | | $ 7,456.48 | $ 54,935.73 | $ 37,590.30 | $ 56,568.73 | $ 42,226.00 | $ 5,531.4[illegible] |
| 1207 | 40-3J19-8-0426 | | | | $ 118.89 | $ 42.48 | $ - | $ - | $ - | $ - |
| 1215 | F33600-89-C-5201 | | | | $ - | $ 3,290.59 | $ - | $ - | $ (15.86) | $ - |
| 1217 | 50-YABC-8-66035 | | | | $ - | $ 73,078.68 | $ 43,861.39 | $ 24,914.57 | $ 1,281.39 | $ - |
| 1218 | F49642-88-D-0054 | | | | $ - | $ 2,216.74 | $ 78,838.67 | $ 502.66 | $ 91.70 | $ 509.5[illegible] |
| 1220 | P.O. 38807MH | | | | $ - | $ 279.72 | $ - | $ - | $ - | $ - |
| 1228 | PO DR89-0047 | | | | $ 938.73 | $ 554.56 | $ 337.30 | $ - | $ - | $ - |
| 1234 | F08635-89-D-0219 | | | | $ 6.57 | $ 20,689.79 | $ 143,681.94 | $ 242,893.28 | $ 289,380.90 | $ 442,272.60 |
| 1237 | DAHC90-89-P-0359 | | | | $ 110.62 | $ 1,265.52 | $ (0.57) | $ - | $ - | $ - |
| 1245 | PO 7431-0500065 | | | | $ 195.70 | $ 46.80 | $ 372.60 | $ 39,374.31 | $ - | $ - |
| 1246 | F30602-89-C-0187 | | | | $ - | $ - | $ 17,103.10 | $ - | $ 5,217.61 | $ - |
| 1248 | F33600-90-C-5301 | | | | $ 21.10 | $ 16.31 | $ 7,033.77 | $ - | $ - | $ - |
| 1253 | 467-MZ-901011 | | | | $ 436.58 | $ - | $ 181.24 | $ (2.13) | $ - | $ - |
| 1257 | DAHC90-90-D-0001 | | | | $ 3,459.76 | $ 3,416.21 | $ 9,777.67 | $ 43,322.39 | $ 42,471.38 | $ 12,920.11 |
| 1260 | RFP 906809 | | | | $ - | $ - | $ 2,729.29 | $ - | $ - | $ - |
| 1261 | SA AIRPORT | | | | $ 3,557.38 | $ - | $ 11,806.04 | $ 21,978.38 | $ 18,135.58 | $ 6,175.88 |
| 1265 | OC-G-EIR-0051 | | | | $ 204.64 | $ - | $ 41,868.30 | $ 1,221.93 | $ 105,932.44 | $ 142,372.91 |
| 1275 | SDIO84-90-C-0021 | | | | $ - | $ - | $ - | $ - | $ 1,594.58 | $ 562.63 |
| 1276 | F33657-90-D-0065 | | | | $ 160.35 | $ - | $ (2.78) | $ 2,678.14 | $ 8,945.83 | $ 15,828.66 |
| 1282 | F33600-90-C-5336 | | | | $ 3,927.42 | $ - | $ - | $ 6,593.52 | $ - | $ - |
| 1285 | 68-WO-0040 | | | | $ 658.32 | $ 1.55 | $ (2.71) | $ 2,431.82 | $ 163.16 | $ - |
| 1286 | 14-01-0001-90-C-28 | | | | $ 2,564.62 | $ 198.26 | $ - | $ - | $ 111.39 | $ 52.67 |
| 1287 | DTFA01-90-Y-01047 | | | | $ 367.13 | $ - | $ - | $ 5,940.96 | $ 7,203.96 | $ - |

| | FY 1985 | FY 1986 | FY 1987 | FY 1988 | FY 1989 | FY 1990 | FY 1991 | FY 1992 | FY 1993 |
|---|---|---|---|---|---|---|---|---|---|
| 1288 F33600-91-C-5418 | | | | $ 240.54 | $ - | $ (0.54) | $ 82.87 | $ - | $ - |
| 1294 P.O. DR-91-0521 | | | | $ 1,503.84 | $ - | $ - | $ 293.38 | $ 329.78 | $ - |
| 1295 91 R-6338 | | | | $ 3,148.59 | $ - | $ 11.32 | $ 836.66 | $ 1,146.56 | $ - |
| 1296 | | | | $ 372.59 | $ - | $ (0.08) | $ - | $ - | $ - |
| 1298 20388 002 | | | | $ 234.24 | $ - | $ - | $ 623.22 | $ - | $ (4 [illegible]) |
| 1317 273-94-I-0006 | | | | $ (64.38) | $ - | $ (8.18) | $ - | $ - | $ - |
| 1324 1324 | | | | $ 2,330.44 | $ 6,079.04 | $ 7,449.23 | $ 3,268.77 | $ 1,498.24 | $ 158.9[illegible] |
| 1325 102590-95-B-H005 | | | | $ 407.30 | $ 12.45 | $ 633.10 | $ - | $ - | $ - |
| 1326 BKPO 0095310188 | | | | $ 1,111.40 | $ - | $ (2.45) | $ - | $ (26.58) | $ - |
| 1327 F33657-95-D-2019 | | | | $ 38.89 | $ - | $ - | $ - | $ - | $ - |
| 2003 1083-305103 | | | | $ 1,004.16 | $ 3,242.07 | $ 6,986.49 | $ - | $ - | $ - |
| 2006 DAAK21-83-C-0045 | | | | $ 33,909.05 | $ - | $ 25,221.07 | $ 1,917.16 | $ 9,325.23 | $ (3,514.6[illegible]) |
| 2015 P.O. #NPRDO8180 | | | | $ 1,487.70 | $ - | $ (3.51) | $ 12,695.97 | $ 96.98 | $ - |
| 2016 SUB. 59568 | | | | $ 658.84 | $ - | $ - | $ 743.71 | $ (20.30) | $ (99.08) |
| 2019 P.O.T215612345 | | | | $ 117.12 | $ - | $ - | $ - | $ 2,740.88 | $ - |
| 2022 SUBCONT #SCO16242 | | | | $ 124.77 | $ - | $ (5.64) | $ - | $ 2,834.04 | $ 8,952.42 |
| 2030 | | | | $ 6,874.56 | $ 830.52 | $ 12,178.04 | $ (105.26) | $ - | $ - |
| 3052 | | | | $ 46.34 | $ 168.12 | $ - | $ - | $ - | $ - |
| 3027 BTA NO 73792.01 | | | | $ - | $ 2,531.15 | $ 106.49 | $ - | $ 2.13 | $ 323.9[illegible] |
| TOTAL T&M | | | | $ 535,280.80 | $ 584,789.64 | $ 608,132.16 | $ 469,070.03 | $ 550,393.51 | $ 625,881.6[illegible] |
| | | | | $ 4,897,476.82 | $ 5,617,557.03 | $ 5,506,155.54 | $ 5,159,563.38 | $ 5,419,608.02 | $ 5,284,774.4[illegible] |
| TOTAL FIXED PRICE CONTRACTS | $5,433,093.00 | $9,867,509.74 | $ 15,747,417.24 | $ 18,173,686.56 | $ 21,007,669.39 | $ 12,126,916.33 | $ 15,848,727.54 | $ 13,201,794.94 | $ 7,491,102.55 |
| CPFF & T&M & CR | $11,974,282.00 | $14,178,909.26 | $16,916,406.11 | $ 25,617,393.80 | $ 21,992,109.39 | $ 18,230,898.82 | $ 14,407,043.25 | $13,251,844.24 | $ 14,668,347.89 |
| TOTAL GOVERNMENT CONTRACTS | $17,407,375.00 | $24,046,419.00 | $32,663,823.35 | $43,791,080.36 | $42,999,778.78 | $30,357,815.16 | $30,255,770.79 | $26,453,639.18 | $22,159,450.44 |
| TOTAL FINANCIAL STATEMENT COST | $17,452,375.00 | $24,246,419.00 | $32,905,918.83 | $43,958,520.00 | $43,115,034.00 | $30,590,054.00 | $31,164,468.00 | $33,049,371.00 | $28,394,555.00 |
| TOTAL NEGOTIATED CONTRACTS | 99.74% | 99.18% | 99.26% | 99.62% | 99.73% | 99.24% | 97.08% | 80.04% | 78.04% |
| NEGOTIATED GOVERNMENT FP | 31.13% | 40.70% | 47.86% | 41.34% | 48.72% | 39.64% | 50.86% | 39.95% | 26.38% |
| CPFF & T&M & CR | 68.61% | 58.48% | 51.41% | 58.28% | 51.01% | 59.60% | 46.23% | 40.10% | 51.66% |

| G&A RATE EXPENSE | FY 1994 | FY 1995 | FY 1996 | FY 1997 | FY 1998 | FY 1999 | FY 2000 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | $ 3,420,862.87 | $ 518,744.60 | $ - | $ - | $ - | $ - | $ - | |
| 1025 NRC-25-82-318 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1044 EDSFSD-83-SC-015 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1045 F19628-83-C-0177 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1047 MDA908-83-G-1504 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1059 F33657-84-C-0221 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1060 F19628-84-C-0156 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1066 TIR84-0186 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1067 F33606-84-C-0047 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1068 F33657-84-C-0345 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,203.70 |
| 1070 F41621-84-C-5011 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 356.39 |
| 1071 F41621-84-C-5008 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1073 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1075 GSA-RA-01082-003 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1076 F41621-85-C-5003 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 279,495.52 |
| 1078 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1080 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1081 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1083 5C-Y-EIR-0028 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1084 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 676,082.76 |
| 1085 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1086 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1087 NRC-25-85-328 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1089 N60921-85-M-3809 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 21.47 |
| 1090 F41621-85-M5267 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1093 N00024-85-C-6258 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1096 F41621-85-C-5008 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1097 F41621-85-D-7002 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 580,235.18 |
| 1098 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1101 DAAL01-85-M-0220 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 220,495.65 |
| 1102 DLAH00-85-C-0010 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,797.85 |
| 1103 DAAL02-85-C-0172 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1105 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1106 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1108 54-3142-5-053 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 60,806.44 |
| 1109 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1110 N66032-86-D-0005 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1112 273-86-C-0002 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 37,000.73 |
| 1113 F336657-85-D-0294 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1114 DAKF49-86-5-0036 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22,307.04 |

| | FY 1994 | FY 1995 | FY 1996 | FY 1997 | FY 1998 | FY 1999 | FY 2000 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1115 F33657-86-D-0285 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1116 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 182.77 |
| 1118 N66032-86-D-0005 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 37,131.87 |
| 1120 | $ 457.06 | $ 1,945.94 | $ 70.60 | $ - | $ - | $ - | $ - | $ 20,361.53 |
| 1121 F33600-86-C-7000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27,687.60 |
| 1124 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 75,368.03 |
| 1125 NASW-4164 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1129 F33657-86-D-0285 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 10,809.91 |
| 1132 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1133 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1134 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1135 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1136 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1138 F33657-86-D-0291 (BASIC) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8,557.26 |
| 1141 263-86-C-0223 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 59.88 |
| 1142 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,003.90 |
| 1143 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,832.45 |
| 1144 OS-86-1280 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1147 53-3142-6-044 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 339.26 |
| 1153 1026-785155 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,961.86 |
| 1157 F41621-87-D-7002 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 101,572.10 |
| 1159 MDA903-87-C-0004 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1162 F33657-87-D-0020 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 32,374.11 |
| 1163 NAS3-25112 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,391.44 |
| 1164 N00163-87-D-0007 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1167 F33600-87-C-5037 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,439.95 |
| 1170 DAKF49-87-D-0015 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 35,801.42 |
| 1172 DTRS-57-87-C-00051 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,993.90 |
| 1174 50-SATA-7-18936 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 25,164.55 |
| 1175 SEC-87-0008 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,989.05 |
| 1179 N66604-87-D-0098 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,188.48 |
| 1181 DAEA18-87-C-0119 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 13,708.62 |
| 1182 DAAA21-87-C-0292 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 28,635.22 |
| 1183 DABT56-87-C-0040 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,395.84 |
| 1186 DAKF01-87-C-0080 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,111.34 |
| 1187 DTFA01-87-Y-01070 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (650.81) |
| 1196 N00612-88-C-0185 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 181,456.04 |
| 1197 DAEA08-88-C-0012 | $ 1,828.10 | $ 2,733.68 | $ 3,104.54 | $ - | $ - | $ - | $ - | $ 8,774.98 |
| 1198 F33600-88-C-5104 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 9,914.31 |
| 1200 DTFA01-88-P-01024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 354.55 |
| 1202 17202SET | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 92,986.15 |

| | FY 1994 | FY 1995 | FY 1996 | FY 1997 | FY 1998 | FY 1999 | FY 2000 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1205 DAKF11-88-D-0011 | $ 7,212.23 | $ 12.17 | $ - | $ - | $ - | $ - | $ - | $ 577,613.27 |
| 1208 40-3142-8-05716 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 13,485.42 |
| 1209 DTFA01-881Y-01054 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,252.11 |
| 1210 KINNEY CO. JAIL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,067.62 |
| 1211 FSD-4404-SC-88-005 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,093.24 |
| 1212 N00612-88-C-0446 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 164,481.39 |
| 1213 263-MD-826537.1 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,936.99 |
| 1215 F33600-89-C-5201 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 23,651.60 |
| 1216 88-C-00225 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 410.20 |
| 1217 50-YABC-8-66035 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 16,547.80 |
| 1218 F49642-88-D-0054 | $ 1,912.19 | $ 233,836.94 | $ - | $ - | $ - | $ - | $ - | $ 374,067.48 |
| 1222 P.O. 318767-QZ | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,165.07 |
| 1223 DAEA188-88-C-0109 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 20,043.47 |
| 1226 DTFA01-89-P-01045 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 7.15 |
| 1227 NOO183-89-M-0225 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 56,140.10 |
| 1228 P.O. DR89 0047 | $ 10.08 | $ 27.98 | $ - | $ - | $ - | $ - | $ - | $ 162,509.81 |
| 1229 MDA903-89-D-0021 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 230,480.58 |
| 1231 N63285-89-M-0388 | $ 3,562.65 | $ - | $ - | $ - | $ - | $ - | $ - | $ 221,853.07 |
| 1232 N00183-89-M-0247 | $ 52,937.33 | $ 20,178.64 | $ - | $ - | $ - | $ - | $ - | $ 74,531.34 |
| 1233 263-MD-919600 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,944.66 |
| 1234 FO8635-89-D-0219 | $ 380,339.49 | $ - | $ - | $ - | $ - | $ - | $ - | $ 386,453.51 |
| 1235 N00612-89-C-0442 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,251.23 |
| 1236 F30602 89-C-0012 | $ 14,580.10 | $ 17,417.29 | $ - | $ - | $ - | $ - | $ - | $ 76,557.27 |
| 1240 PO 40-3142-9-05228 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 298.11 |
| 1241 DAAA08-89-C-0157 | $ 34,579.83 | $ 12,310.75 | $ 1,128.07 | $ 46.42 | $ - | $ - | $ - | $ 536,589.10 |
| 1242 PO M00189-89-P-BR72 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 11,370.93 |
| 1245 P.O. 7431-050065 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,602.47 |
| 1246 F30602-89-C-0187 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1247 N00612-89-C-0464 | $ 20,409.34 | $ 7,650.16 | $ 4,483.83 | $ 14,052.27 | $ - | $ - | $ - | $ 238,310.51 |
| 1248 F33600-90-C-5301 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 31,102.50 |
| 1250 DAEA08-89-C-0017 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,953.37 |
| 1251 DT0S59-89-P-00441 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 233.61 |
| 1252 F33600-90-C-5306 | $ 24.92 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8,893.93 |
| 1253 467-MZ-901011 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 40,825.21 |
| 1254 N63285-90-M-0009 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,635.15 |
| 1256 MDA903-89-M-1139 | $ 52,331.05 | $ 49,823.64 | $ - | $ - | $ - | $ - | $ - | $ 282,351.13 |
| 1257 DAHC90-89-P-0359 | $ 47,657.62 | $ 24,372.04 | $ - | $ - | $ - | $ - | $ - | $ 230,193.99 |
| 1258 N63285-90-M-0088 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 255.77 |
| 1259 DCA100-90-C-0027 | $ 14,609.45 | $ - | $ - | $ - | $ - | $ - | $ - | $ 176,265.37 |
| 1260 RFP 906809 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.70 |
| 1261 ORDINANCE #70898 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 253.31 |

| | FY 1994 | FY 1995 | FY 1996 | FY 1997 | FY 1998 | FY 1999 | FY 2000 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1262 F41622-90-C-0016 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,315.45 |
| 1263 N66604-90-C-7006 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,383.39 |
| 1264 DCA200-90-C 0017 | $ 2,740.66 | $ 1,494.72 | $ 2,981.02 | $ - | $ - | $ - | $ - | $ 113,022.45 |
| 1265 OC-G-EIR-0051 | $ 357,095.19 | $ 59,202.20 | $ - | $ - | $ - | $ - | $ - | $ 853,992.33 |
| 1267 N63285-90-M-0225 | $ 287,771.36 | $ 14,035.69 | $ - | $ - | $ - | $ - | $ - | $ 309,505.90 |
| 1268 F33601-90-PC-771 | $ 250,137.35 | $ 32,589.29 | $ - | $ - | $ - | $ - | $ - | $ 832,774.91 |
| 1269 N63285-90-M-0280 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 138.83 |
| 1270 PO 90-PO 0564 | $ 1,645.55 | $ - | $ - | $ - | $ - | $ - | $ - | $ 10,475.35 |
| 1272 PO 90 PO-0579 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,835.86 |
| 1273 PO 1 90-2998-000 | $ 1,390.80 | $ - | $ - | $ - | $ - | $ - | $ - | $ 44,933.31 |
| 1275 SDI084-90-C-0021 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 57,999.19 |
| 1276 F33657-90-D-0065 | $ 10,890.26 | $ - | $ - | $ - | $ - | $ - | $ - | $ 87,422.88 |
| 1277 GS00K90AJD0040 | $ 22,624.31 | $ 25,394.15 | $ 7,098.64 | $ - | $ - | $ - | $ - | $ 58,735.42 |
| 1278 N00039-90-C-0262 | $ 6,908.47 | $ 4,155.55 | $ 10,600.86 | $ 953.62 | $ - | $ - | $ - | $ 171,178.50 |
| 1280 P.O. 263-MD-032800 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,488.28 |
| 1281 F33600-90-C-5337 | $ 3,742.48 | $ - | $ - | $ - | $ - | $ - | $ - | $ 37,760.68 |
| 1282 F33600-90-C-5336 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27,954.66 |
| 1283 F33600-90-C-0378 | $ 11,906.06 | $ (34,298.28) | $ - | $ - | $ - | $ - | $ - | $ 177,782.31 |
| 1284 PO IR90-04709.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,884.61 |
| 1285 68-WO-0040 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 43.28 |
| 1286 1401-0001-90 C-28 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,635.85 |
| 1287 DTFA01-90-Y-01047 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 10,160.76 |
| 1288 RISK FUNDING | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 28,625.66 |
| 1289 F33600-91-C-5424 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 23,024.10 |
| 1290 PO 263-MD-034325 | $ 6,870.44 | $ 0.55 | $ - | $ - | $ - | $ - | $ - | $ 20,385.58 |
| 1291 | $ 18,416.86 | $ 1,260.73 | $ 9,611.73 | $ - | $ - | $ - | $ - | $ 36,265.73 |
| 1294 P.O DR-91-0521 | $ 450.74 | $ 49.11 | $ - | $ - | $ - | $ - | $ - | $ 14,723.40 |
| 1295 91 R-6338 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.49 |
| 1296 | $ - | $ - | $ 246.45 | $ - | $ - | $ - | $ - | $ 558.32 |
| 1297 12-NS-FC-91 | $ 34.07 | $ (2,520.35) | $ - | $ - | $ - | $ - | $ - | $ 19,137.26 |
| 1298 20388.002 | $ 3,578.66 | $ 2,793.52 | $ 4,394.62 | $ - | $ - | $ - | $ - | $ 144,968.56 |
| 1302 HA1201-868 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,051.14 |
| 1303 DAKF11-92-P-0915 | $ 14,696.12 | $ 512.19 | $ - | $ - | $ - | $ - | $ - | $ 15,208.31 |
| 1304 F33600-92-C-0153 | $ 28.98 | $ 64,465.64 | $ - | $ - | $ - | $ - | $ - | $ 71,906.55 |
| 1305 PO 263-MD-231997 | $ 3,266.06 | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,834.22 |
| 1306 DTFA05-92-C-72031 | $ 831.97 | $ 101.99 | $ 100.65 | $ - | $ - | $ - | $ - | $ 1,546.31 |
| 1307 F33657-92-C-3000 | $ 47,260.32 | $ 27,504.09 | $ 31,615.50 | $ - | $ - | $ - | $ - | $ 181,396.36 |
| 1308 F33657-93-C-3001 | $ 758.12 | $ 45,776.01 | $ - | $ - | $ - | $ - | $ - | $ 129,490.66 |
| 1311 P.O.F41691931882 | $ - | $ 214.01 | $ - | $ - | $ - | $ - | $ - | $ 238.25 |
| 1312 F41691-93-M-0893 | $ - | $ 5,432.34 | $ - | $ - | $ - | $ - | $ - | $ 5,568.75 |
| 1313 01313 | $ 7.66 | $ 155.17 | $ - | $ - | $ - | $ - | $ - | $ 7,025.63 |

| | FY 1994 | FY 1995 | FY 1996 | FY 1997 | FY 1998 | FY 1999 | FY 2000 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1314 F4169193M1309 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 127.38 |
| 1315 F41691-93-M-1558 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 126.87 |
| 1316 F33657-94-C-3011 | $ 73,882.12 | $ 5.58 | $ - | $ - | $ - | $ - | $ - | $ 74,134.87 |
| 1318 F41691-94-M-0883 | $ 96.91 | $ - | $ - | $ - | $ - | $ - | $ - | $ 107.26 |
| 1319 N00600-94-C-0389 | $ 6,691.19 | $ 62,718.18 | $ 63,142.60 | $ 4,169.73 | $ - | $ - | $ - | $ 136,733.91 |
| 1320 F33600-94-M-2529 | $ 997.44 | $ 77.97 | $ - | $ - | $ - | $ - | $ - | $ 1,075.41 |
| 1321 F3461294P2866 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 35,034.99 |
| 1322 F33657-95-C-3010 | $ - | $ 101,134.84 | $ (55.45) | $ 1,542.33 | $ - | $ - | $ - | $ 1,364,663.36 |
| 1328 N00189-95-C-0098 | $ - | $ 5,063.89 | $ 47,757.48 | $ 4,533.70 | $ - | $ - | $ - | $ 187,513.66 |
| 1329 F34608-95-D-0005 | $ 1,055,574.20 | $ 245,936.80 | $ 17,681.45 | $ 75,437.95 | $ 16,831.95 | $ 5,633.24 | $ - | $ 7,498,594.55 |
| 1330 | $ 355,298.87 | $ 51,659.60 | $ 205,323.34 | $ - | $ - | $ - | $ - | $ 1,624,178.03 |
| 1332 | $ 396,478.01 | $ 57,373.15 | $ - | $ 370,796.54 | $ - | $ - | $ - | $ 1,955,629.45 |
| 1334 | $ - | $ - | $ - | $ 72,100.37 | $ 279,499.16 | $ 786.23 | $ - | $ 352,385.77 |
| 1335 | $ - | $ - | $ - | $ 11,618.81 | $ 107,250.41 | $ 40,148.21 | $ - | $ 159,017.43 |
| 1336 | $ - | $ - | $ - | $ - | $ - | $ 199,253.73 | $ - | $ 199,253.73 |
| 1338 | $ - | $ - | $ - | $ - | $ - | $ 13,718.26 | $ 795,523.88 | $ 809,242.14 |
| 2007 NA-83-SAC-00099 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2015 P.O. #NPRD08180 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 96.98 |
| 2016 SUB. 59568 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 641.88 |
| 2019 P.O. T215612345 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2020 CONSULTING AGREEMENT | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 319.03 |
| 2021 PO #DRH395844 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 285.54 |
| 2022 SUBCONT #SCO16242 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 39.10 |
| 2023 PO #11071 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 370.25 |
| 2024 PO#11367 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 361.33 |
| 2029 F33620-92-G-5529 | $ 1,124.68 | $ 269.09 | $ - | $ - | $ - | $ - | $ - | $ 1,393.77 |
| 2033 | $ - | $ - | $ 4,120.56 | $ 7,749.87 | $ - | $ - | $ - | $ 42,773.79 |
| 3024 419980-92-B-0138 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 16,591.55 |
| 3025 BOARD AGENCY #91-3 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,257.41 |
| 3026 0395-92-BO1-14R | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 11,149.81 |
| TOTAL GFFP LABOR | $ 3,575,647.34 | $ 1,142,866.67 | $ 413,406.49 | $ 563,001.61 | $ 403,581.53 | $ 259,539.67 | $ 795,523.88 | $ 24,610,760.57 |
| TIME & MATERIALS | | | | | | | | |
| 1021 DAGC06-82-C-0005 | $ - | $ - | $ - | $ - | $ - | $ - | - | |
| 1028 NAS5-27486 | $ - | $ - | $ - | $ - | $ - | $ - | - | |
| 1041 F33657-83-D-2010 | $ - | $ - | $ - | $ - | $ - | $ - | - | |
| 1049 AA-83-SAC-73991 | $ - | $ - | $ - | $ - | $ - | $ - | - | |
| 1053 N00600-83-D-096 | $ - | $ - | $ - | $ - | $ - | $ - | - | |
| 1059 F33657-84-0221 | $ - | $ - | $ - | $ - | $ - | $ - | - | |
| 1063 | $ - | $ - | $ - | $ - | $ - | $ - | - | |

| | | FY 1994 | FY 1995 | FY 1996 | FY 1997 | FY 1998 | FY 1999 | FY 2000 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 1065 PO SP 9470 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1069 DAAK21-84C-0121 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1094 PO N085-12288 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1095 PO CX 6729 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1102 DLAH00-85-C-0010 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1110 50-SATA-6-188888 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1113 F33657-85-D-0294 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1115 F33657-85-C-0265 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1126 DAAB07-86-D-A030 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1129 F33657-86-D-0085 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1138 F33657-86-D-0291 (BASIC) | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1164 N00163-87-D-0007 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1174 50-SATA-7-18936 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1185 1026-885001 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1188 60-YABC-7-66051 | | $ 52.97 | $ 215.22 | $ 12.20 | $ - | $ - | $ - | $ - | |
| 1195 1026-850157 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1198 F33600-88-C-5104 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1199 1026-885159 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1205 DAKF11-88-D-0011 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1207 40-3J19-8-0426 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1215 F33600-89-C-5201 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1217 50-YABC-8-66035 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1218 F49642-88-D-0054 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1220 P.O. 38807MH | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1228 PO DR89-0047 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1234 F08635-89-D-0219 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1237 DAHC90-89-P-0359 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1245 PO 7431-0500065 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1246 F30602-89-C-0187 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1248 F33600-90-C-5301 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1253 467-MZ-901011 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1257 DAHC90-90-D-0001 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1260 RFP 906809 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1261 SA AIRPORT | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1265 OC-G-EIR-0051 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1275 SDIO84-90-C-0021 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1276 F33657-90-D-0065 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1282 F33600-90-C-5336 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1285 68-WO-0040 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1286 14-01-0001-90-C-28 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1287 DTFA01-90-Y-01047 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |

| | FY 1994 | FY 1995 | FY 1996 | FY 1997 | FY 1998 | FY 1999 | FY 2000 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1288 F33600-91-C-5418 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1294 P.O. DR-91-0521 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1295 91-R-6338 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1296 | $ - | $ - | $ 246.60 | $ - | $ - | $ - | $ - | |
| 1298 20388 002 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 1317 273-94-I-0006 | $ - | $ 247,454.67 | $ 494,905.05 | $ 224,731.33 | $ - | $ - | $ - | |
| 1324 1324 | $ 211.88 | $ 5,802.11 | $ 11,625.92 | $ 4,471.98 | $ - | $ - | $ - | |
| 1325 102590-95-B-I1005 | $ - | $ 47,515.51 | $ - | $ - | $ - | $ - | $ - | |
| 1326 BKPO 0095310188 | $ - | $ 780.45 | $ 381.08 | $ - | $ - | $ - | $ - | |
| 1327 F33657-95-D-2019 | $ - | $ 7,168.56 | $ 66,620.05 | $ 185,923.65 | $ 77,605.00 | $ 17,439.24 | $ - | |
| 2003 1083-305103 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 2006 DAAK21-83-C-0045 | $ 835.90 | $ 1.35 | $ - | $ - | $ - | $ - | $ - | |
| 2015 P.O. #NPRDO8180 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 2016 SUB. 59568 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 2019 P.O.T215612345 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 2022 SUBCONT #SCO16242 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 2030 | $ - | $ 10,842.04 | $ 21,945.88 | $ - | $ - | $ - | $ - | |
| 3052 | $ - | $ - | $ - | $ - | $ 34,682.50 | $ - | $ - | |
| 3027 BTA NO 73792.01 | $ 229.78 | $ - | $ - | $ - | $ - | $ - | $ - | |
| TOTAL T&M | $ 1,330.53 | $ 319,779.91 | $ 595,736.77 | $ 415,126.96 | $ 112,287.50 | $ 17,439.24 | $ - | |
| | $ 3,691.79 | $ 3,735,948.58 | $ 4,545,587.22 | $ 2,049,187.62 | $ 526,941.48 | $ 93,554.76 | $ - | $ 4,835,248.67 |
| TOTAL FIXED PRICE CONTRACTS | $ 16,586,409.00 | $ 8,661,539.49 | $ 3,156,898.51 | $ 2,779,139.96 | $ 1,893,922.64 | $ 1,392,329.76 | $ 1,603,751.70 | $154,971,908.35 |
| CPFF & T&M & CR | $ 16,147,806.48 | $ 16,898,866.97 | $ 17,321,099.37 | $ 16,447,015.22 | $ 6,321,166.95 | $ 892,133.92 | $ 179,380.19 | $225,444,703.86 |
| TOTAL GOVERNMENT CONTRACTS | $32,734,215.48 | $25,560,406.46 | $20,477,997.88 | $19,226,155.18 | $8,215,089.59 | $2,284,463.68 | $1,783,131.89 | $380,416,612.21 |
| TOTAL FINANCIAL STATEMENT COST | $41,733,000.00 | $38,222,000.00 | $33,743,000.00 | $25,857,000.00 | $19,158,000.00 | $23,656,000.00 | $6,525,130.00 | $473,770,844.83 |
| TOTAL NEGOTIATED CONTRACTS | 78.44% | 66.87% | 60.69% | 74.36% | 42.88% | 9.66% | 27.33% | 80.30% |
| NEGOTIATED GOVERNMENT FP | 39.74% | 22.66% | 9.36% | 10.75% | 9.89% | 5.89% | 24.58% | 32.71% |
| CPFF & T&M & CR | 38.69% | 44.21% | 51.33% | 63.61% | 32.99% | 3.77% | 2.75% | 47.59% |